**Joel DE LA CERDA, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

**No. 14–55414.**

United States Court of Appeals, Ninth Circuit.

Submitted July 6, 2015.*

Filed July 8, 2015.

Erika Bailey Drake, Law Offices of Erika Bailey Drake, Calabasas, CA, for Plaintiff–Appellant.

Michael K, Marriott, Esquire, Assistant Regional Counsel, Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: THOMAS, Chief Judge, D.W. NELSON, and LEAVY, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**476**

MEMORANDUM ***

Joel De La Cerda appeals the district court's order affirming the Commissioner of Social Security's denial of his application for disability insurance under Title II of the Social Security Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Molina v. Astrue*, 674 F.3d 1104, 1110 (9th Cir.2012), and we affirm.

The agency did not err in failing to incorporate additional medical records into the administrative record, because the records, dated after De La Cerda's last date insured, were not material. *See* 20 C.F.R. § 404.970(b) (Appeals Council shall consider "new and material evidence"); *Brewes v. Comm'r of Soc. Sec. Admin.*, 682 F.3d 1157, 1162 (9th Cir.2012) (new and material evidence must be treated as part of the administrative record).

The ALJ gave specific and legitimate reasons for rejecting Dr. Capen's opinion that De La Cerda was disabled, including that Dr. Capen's opinion did not cover the period prior to De La Cerda's date last insured, and was inconsistent with his earlier opinion that De La Cerda could perform desk or supervisory work. *See Ghanim v. Colvin*, 763 F.3d 1154, 1161 (9th Cir.2014); *Morgan v. Comm'r of Soc. Sec. Admin.*, 169 F.3d 595, 603 (9th Cir. 1999).

The ALJ provided clear and convincing reasons for finding De La Cerda not fully credible, and for rejecting De La Cerda's statements regarding his symptoms prior to his date last insured when the ALJ found that De La Cerda's statements were unsupported in the medical record, and that De La Cerda's testimony concerning his alcohol use was inconsistent with the medical record. *See Garrison v. Colvin*, 759 F.3d 995, 1014–15 (9th Cir.2014); *Ghanim*, 763 F.3d at 1163.

The ALJ did not err in formulating De La Cerda's residual functional capacity assessment, because the assessment was consistent with the restrictions identified by the testifying doctor. *See Stubbs–Danielson v. Astrue*, 539 F.3d 1169, 1174 (9th Cir.2008).

The district court did not abuse its discretion in denying De La Cerda's motion to alter or amend judgment because De La Cerda failed to establish any basis for relief. *See Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262–63 (9th Cir.1993).

**AFFIRMED.**

---

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.